### UNITED STATES of America

v.

### Michael K. HARLEY, Appellant.

### No. 05–5086.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Jan. 7, 2008.

Filed Jan. 8, 2008.

---

James T. Clancy, Office of United States Attorney, Harrisburg, PA, for Appellee.

Dennis E. Boyle, Camp Hill, PA, for Appellant.

Before FUENTES and JORDAN, Circuit Judges and O'NEILL *, District Judge.

## OPINION OF THE COURT

JORDAN, Circuit Judge.

On this appeal from the sentence he received after being convicted of wire fraud, Michael K. Harley contends that the District Court erred in its application of the United States Sentencing Guidelines. Finding no error, we will affirm.

**Background**

Because we write solely for the parties' benefit, we assume familiarity with the case and discuss only those facts necessary to our decision. Harley served for several years in the accounting department of Voith Siemens Hydro Power Generation, Inc. ("Voith"). In 1998, following a promotion to General Accounting Manager, he was given authority to initiate and approve wire transfers, to draw funds from Voith's checking account, and to reconcile monthly bank statements. Shortly before that promotion, and with increasing frequency after it, Harley used his position to embezzle. He left his job with Voith early in 2004. By August, the company had discovered accounting irregularities and had begun to investigate Harley's transactions over the years. The investigation revealed that Harley had stolen more than $5.3 million from the company.

---

* Honorable Thomas N. O'Neill, Jr., District Court Judge for the Eastern District of Pennsylvania, sitting by designation.

On June 30, 2005, Harley waived indictment and pled guilty to an information charging him with committing wire fraud in violation of 18 U.S.C. § 1343. He was sentenced to sixty-three months imprisonment, three years of supervised release, no fine, and restitution of nearly $3 million.

**Discussion**

■ Harley makes four arguments on appeal.[1] First, he asserts that the District Court's decision to apply a two-point increase to his offense level for use of a sophisticated scheme is error. The only basis Harley provides for that assertion is that he was only using standard accounting tools and techniques. We think he gives himself and other accountants too little credit. Accountants have the benefit of specialized knowledge, and the embezzlement scheme Harley employed required specialized, sophisticated knowledge to engineer and execute. It involved not only the theft of the money but the continuing need to conceal the thefts. *Cf.* U.S.S.G., § 2B1.1, Application Note 8(B) ("Conduct such as hiding assets or transactions, or both, through the use of fictitious entities, corporate shells, or offshore financial accounts ... ordinarily indicates sophisticated means."). That the scheme was ultimately detected makes it no less sophisticated and no less worthy of the dubious honor of a two-point increase in the offense level. The District Court's conclusion to that effect was not an abuse of discretion.

■ Second, Harley argues that the District Court erred in applying another two-point offense level increase based on his having abused a position of trust. In particular, he contends that the abuse-of-trust aspect of his crime, to the extent there is any such aspect, is already accounted for in the Guideline setting his base offense level. Given the record, this argument is particularly strained. The specific Guidelines provision used to calculate the base offense level was § 2B1.1, which applies to all manner of theft, fraud, and deceit, including wire fraud, the offense for which Harley was convicted. It is simply not the case that all fraud involves a breach of trust, though this fraud most certainly did. Harley gained his employer's trust and, having attained the power to initiate funds transfers on his own, he abused that trust to line his pockets. The District Court's decision to impose the two-point abuse-of-trust enhancement called for by Guideline § 3B1.3 is fully justified. *Cf.* U.S.S.G., § 3B1.3, Application Note 1 ("This adjustment, for example, applies in the case of ... a bank executive's fraudulent loan scheme....").

■ Harley's final two arguments are that the District Court erred in refusing to grant him a downward departure for exceptional acceptance of responsibility and that his sentence of sixty-three months incarceration is unreasonable under 18 U.S.C. § 3553(a). As to the former argument, the District Court's discretionary

---

1. The District Court had jurisdiction over this case pursuant to 18 U.S.C. § 3231. We have jurisdiction under both 28 U.S.C. § 1291 and 18 U.S.C. § 3742(a). We look for clear error when reviewing the District Court's factual findings related to sentencing. *United States v. Grier*, 475 F.3d 556, 570 (3d Cir.2007) *(en banc)*. Our review of the District Court's interpretation of the Sentencing Guidelines is plenary. *Id.* "We review the District Court's application of the Guidelines to facts for abuse of discretion." *United States v. Tupone*, 442 F.3d 145, 149 (3d Cir.2006). And we also review for abuse of discretion the determination of the appropriate sentence; we will not disturb a sentence that can be characterized as "reasonable." *See Gall v. United States*, —— U.S. ——, 128 S.Ct. 586, 594, 169 L.Ed.2d 445 (2007) ("[A]ppellate review of sentencing decisions is limited to determining whether they are 'reasonable.' Our explanation of 'reasonableness' review ... made it ... clear that the familiar abuse-of-discretion standard of review now applies....").

decision is not subject to review. *United States v. Cooper,* 437 F.3d 324, 333 (3d Cir.2006) (declining to review a district court's decision to deny departure). As to the latter argument, we conclude that, particularly under the broad discretion afforded to district courts in sentencing, the sentence imposed was reasonable. *See Gall,* 128 S.Ct. at 596 ("The sentencing judge is in a superior position [to an appellate court] to find facts and judge their import under § 3553(a) in the individual case." (internal quotation marks and citation omitted)).

## Conclusion

Accordingly, we will affirm the judgment of sentence.